⚲JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**   Category No.   _I_     Investigating Agency   FBI

**City**   Boston, Lawrence, Elsewhere

**County**   Suffolk, Essex, Elsewhere

**Related Case Information:**

Superseding Ind./ Inf. _____   Case No.   _19cr10459_
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Michael Cecchetelli     Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name   "King Merlin"

Address   (City & State)

Birth date (Yr only): 1979   SSN (last4#): 4062   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard     Bar Number if applicable _____

**Interpreter:**    ☐ Yes  ☑ No     List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☑ Yes ☐ No

**Matter to be SEALED:**    ☑ Yes  ☐ No

☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony   _I_

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019     Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**  ___Michael Cecchetelli_____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. §´1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**  _____

_____

_____

_____

℈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**        **Category No.**  I        **Investigating Agency**  FBI

**City**   Boston, Lawrence, Elsewhere        **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____   Case No.  *19CR10459*
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Esther Ortiz        Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name    "Queen India"

Address    (City & State)

Birth date (Yr only): 1971   SSN (last4#): 3549   Sex  F    Race: _____   Nationality: _____

**Defense Counsel if known:** _____    Address _____

**Bar Number** _____                    _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard        Bar Number if applicable _____

**Interpreter:**    ☐ Yes  ☑ No        List language and/or dialect: _____

**Victims:**    ☑ Yes  ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes   ☐ No

☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1 ———

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019        Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**  _____ Esther Ortiz _____

**U.S.C. Citations**

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**   Category No.   I   Investigating Agency   FBI

City   Boston, Lawrence, Elsewhere   **Related Case Information:**

County   Suffolk, Essex, Elsewhere

Superseding Ind./ Inf.   _____   Case No.   19CR10459

Same Defendant   _____   New Defendant   _____

Magistrate Judge Case Number   _____

Search Warrant Case Number   19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   Hector Manuel Vega   Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "King Demon"

Address   (City & State)

Birth date (Yr only): 1986   SSN (last4#): 2219   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**   _____   Address   _____

**Bar Number**   _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard   Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect:   _____

**Victims:**   ☑ Yes  ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date**   _____

☐ Already in Federal Custody as of   _____   in   _____   .

☐ Already in State Custody at   _____   ☐ Serving Sentence   ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by:   _____   on   _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty   ☐ Misdemeanor   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   12/04/2019   Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     Hector Manuel Vega _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

≈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

<u>Criminal Case Cover Sheet</u>            <u>U.S. District Court - District of Massachusetts</u>

**Place of Offense:**      **Category No.**   I      **Investigating Agency**   FBI

**City**   Boston, Lawrence, Elsewhere     **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____ Case No. _19CR10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Jorge Rodriguez        Juvenile:    ☐ Yes ☑ No

     Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes ☑ No

Alias Name    "King G"

Address    (City & State)

Birth date (Yr only): _1985_   SSN (last4#): _7383_   Sex _M_    Race: _____    Nationality: _____

**Defense Counsel if known:** _____    Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard     Bar Number if applicable _____

**Interpreter:**    ☐ Yes ☑ No     List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☑ Yes ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

     ☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty —— ☐ Misdemeanor —— ☑ Felony _2_

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019      Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Jorge Rodriguez _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 3 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 4 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

℅JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

<u>Criminal Case Cover Sheet</u>                                    <u>U.S. District Court - District of Massachusetts</u>

**Place of Offense:**             Category No. __I__             Investigating Agency __FBI__

**City**   <u>Boston, Lawrence, Elsewhere</u>        **Related Case Information:**

**County**  <u>Suffolk, Essex, Elsewhere</u>     Superseding Ind./ Inf. _____  Case No. *19CR10459*
                                                 Same Defendant _____  New Defendant _____
                                                 Magistrate Judge Case Number _____
                                                 Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Michael Marrero _____  Juvenile:      ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name       "King Clumsy"

Address          (City & State)

Birth date (Yr only): 1980  SSN (last4#): 3134  Sex M    Race: _____  Nationality: _____

**Defense Counsel if known:** _____  Address _____

**Bar Number** _____                          _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No       List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

   ☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
     accurately set forth above.**

Date:   12/04/2019        Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     Michael Marrero _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          **Category No.**  I          **Investigating Agency**  FBI

**City**  Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____  Case No.  *19CR10459*
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Francisco Lopez          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name          "King Cisco"

Address          (City & State)

Birth date (Yr only): 1978  SSN (last4#): 2516  Sex M          Race: _____  Nationality: _____

**Defense Counsel if known:**          _____          Address _____

**Bar Number**          _____          _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cannon/Philip A. Mallard          Bar Number if applicable  _____

**Interpreter:**          ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**          ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)          ☑ Yes ☐ No

**Matter to be SEALED:**          ☑ Yes          ☐ No

          ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of          _____  in          _____ .
☐ Already in State Custody at _____          ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____          on _____

**Charging Document:**          ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**          ☐ Petty _____          ☐ Misdemeanor _____          ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**     Francisco Lopez    _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

&JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     Category No. _1_     Investigating Agency _FBI_

**City** _Boston, Lawrence, Elsewhere_     **Related Case Information:**

**County** _Suffolk, Essex, Elsewhere_

Superseding Ind./ Inf. _____ Case No. _19cr10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number _19-2469 through 2530-MBB, 19-2533 through 2563-MBB_
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name _Gregory Peguero-Colon_     Juvenile:   ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes ☑ No

Alias Name _"King Trece"_

Address _(City & State)_

Birth date (Yr only): _1972_   SSN (last4#): _1710_   Sex _M_   Race: _____   Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** _Emily O. Cannon/Philip A. Mallard_     Bar Number if applicable _____

**Interpreter:**   ☐ Yes ☑ No     List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

    ☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**   ☐ Petty _____ ☐ Misdemeanor _____ ☑ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: _12/04/2019_     Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     Gregory Peguero-Colon _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

<u>Criminal Case Cover Sheet</u>                                    <u>U.S. District Court - District of Massachusetts</u>

**Place of Offense:**                 **Category No.** <u>  I  </u>                 **Investigating Agency** <u>FBI</u>

**City** <u>Boston, Lawrence, Elsewhere</u>          **Related Case Information:**

**County** <u>Suffolk, Essex, Elsewhere</u>          Superseding Ind./ Inf. _____   Case No. *19CR10459*
                                                      Same Defendant _____   New Defendant _____
                                                      Magistrate Judge Case Number _____
                                                      Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                                      R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Juan Liberato _____   Juvenile:      ☐ Yes  ☑ No

         Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "King Prodigy" _____

Address   (City & State) _____

Birth date (Yr only): 1985   SSN (last4#): 4776   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**         _____   Address _____

**Bar Number**      _____                    _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard _____   Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No       List language and/or dialect:   _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes  ☐ No

   ☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date**   _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Juan Liberato _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf 3/4/2013

∿JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

<u>Criminal Case Cover Sheet</u>                          <u>U.S. District Court - District of Massachusetts</u>

**Place of Offense:**          Category No.   <u>I</u>          Investigating Agency   <u>FBI</u>

**City**   <u>Boston, Lawrence, Elsewhere</u>          **Related Case Information:**

**County**   <u>Suffolk, Essex, Elsewhere</u>          Superseding Ind./ Inf. _____   Case No.   *19CR10459*
                                                        Same Defendant _____   New Defendant _____
                                                        Magistrate Judge Case Number _____
                                                        Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                                        R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Angel Roldan                          Juvenile:   ☐ Yes ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes ☑ No

Alias Name   "King Big A" , "Nelty"

Address   (City & State)

Birth date (Yr only): 1986   SSN (last4#): 0098   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**          _____   Address   _____

**Bar Number**   _____                          _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable   _____

**Interpreter:**   ☐ Yes ☑ No          List language and/or dialect:   _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

   ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**   _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**  ___Angel Roldan___

**U.S.C. Citations**

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**      **Category No.** I      **Investigating Agency** FBI

**City** Boston, Lawrence, Elsewhere      **Related Case Information:**

**County** Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____ Case No. _19CR10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name Frutuoso Barros      Juvenile:     ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes ☑ No

Alias Name "King Fruity"

Address (City & State)

Birth date (Yr only): 1982   SSN (last4#): 5257   Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** Emily O. Cannon/Philip A. Mallard    Bar Number if applicable _____

**Interpreter:**   ☐ Yes ☑ No    List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes ☐ No

**Matter to be SEALED:**   ☑ Yes    ☐ No

   ☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at Souza Baranowski Corr. Cntr. ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony ¹ ———

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 12/04/2019     Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Frutuoso Barros _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

℀JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** __I__          **Investigating Agency** __FBI__

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____  Case No. _19cr10459_

Same Defendant _____  New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Sandra Correa                    Juvenile:        ☐ Yes  ☑ No

                Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name      "Queen Dream"

Address         (City & State)

Birth date (Yr only): _1986_  SSN (last4#): _5449_  Sex _F_    Race: _____  Nationality: _____

**Defense Counsel if known:**          _____          Address _____

**Bar Number**          _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable   _____

**Interpreter:**     ☐ Yes  ☑ No          List language and/or dialect:   _____

**Victims:**     ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes    ☐ No

    ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of _____ in _____ .

☐ Already in State Custody at _____  ☐ Serving Sentence   ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**     ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA: _[signature]_

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Sandra Correa _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

℀JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**   **Category No.**  I   **Investigating Agency** FBI

**City**  Boston, Lawrence, Elsewhere    **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____ Case No. *19cr10459*

Same Defendant _____ New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Shaun Harrison     Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name    "Rev"

Address    (City & State)

Birth date (Yr only): _____ SSN (last4#): _____ Sex M   Race: _____  Nationality: _____

**Defense Counsel if known:** _____  Address _____

**Bar Number** _____     _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cannon/Philip A. Mallard    Bar Number if applicable  _____

**Interpreter:**    ☐ Yes  ☑ No    List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .

☑ Already in State Custody at  MCI-Cedar Junction _____ ☐ Serving Sentence  ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1 ———

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019    Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Shaun Harrison _____

**U.S.C. Citations**

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

⊗JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**                    Category No. __I__                    Investigating Agency __FBI__

City    Boston, Lawrence, Elsewhere          **Related Case Information:**

County    Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____ Case No. _19CR10459_
                                            Same Defendant _____ New Defendant _____
                                            Magistrate Judge Case Number _____
                                            Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                            R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    Vincent Dzierwinski                    Juvenile:          ☐ Yes  ☑ No

                  Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name        "King Vice"

Address           (City & State)

Birth date (Yr only): 1988   SSN (last4#): 2139   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**          _____          Address _____

**Bar Number**          _____          _____

**U.S. Attorney Information:**

**AUSA**    Emily O. Cannon/Philip A. Mallard          Bar Number if applicable    _____

**Interpreter:**    ☐ Yes  ☑ No          List language and/or dialect:          _____

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

    ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of          _____ in _____ .
☑ Already in State Custody at MCI-Cedar Junction          ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by:          _____ on _____

**Charging Document:**    ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**    ☐ Petty ——          ☐ Misdemeanor ——          ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑    **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:    12/04/2019          Signature of AUSA:    _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Vincent Dzierwinski _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**            **Category No.**  I            **Investigating Agency**  FBI

**City**    Boston, Lawrence, Elsewhere            **Related Case Information:**

**County**    Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____  Case No.  19CR10459
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    Wilson Peguero            Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name    "King Dubb"

Address    (City & State)

Birth date (Yr only): 1991    SSN (last4#): 1627    Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:**    _____    Address _____

**Bar Number**    _____    _____

**U.S. Attorney Information:**

**AUSA**    Emily O. Cannon/Philip A. Mallard            Bar Number if applicable    _____

**Interpreter:**    ☐ Yes  ☑ No    List language and/or dialect: _____

**Victims:**    ☑ Yes  ☐ No    If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes  ☐ No

☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date**    _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☑ Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

☑    I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:    12/04/2019            Signature of AUSA:

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Wilson Peguero _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

∿JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**    Category No. __I__    Investigating Agency __FBI__

City    Boston, Lawrence, Elsewhere    **Related Case Information:**

County    Suffolk, Essex, Elsewhere    Superseding Ind./ Inf. _____ Case No. *19CR10459*
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    Alexis Peguero    Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name    "King Lexi" , "King Looney"

Address    (City & State)

Birth date (Yr only): 1991    SSN (last4#): 1630    Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:**    _____    Address _____

**Bar Number**    _____    _____

**U.S. Attorney Information:**

**AUSA**    Emily O. Cannon/Philip A. Mallard    Bar Number if applicable    _____

**Interpreter:**    ☐ Yes  ☑ No    List language and/or dialect:    _____

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date**    _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑    I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:    12/04/2019    Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Alexis Peguero _____

### U.S.C. Citations

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

≈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

<u>Criminal Case Cover Sheet</u>                    <u>U.S. District Court - District of Massachusetts</u>

**Place of Offense:**          Category No. __I_____          Investigating Agency __FBI_____

City   <u>Boston, Lawrence, Elsewhere</u>          **Related Case Information:**

County  <u>Suffolk, Essex, Elsewhere</u>          Superseding Ind./ Inf. _____  Case No. _19CR10459_
                                        Same Defendant _____  New Defendant _____
                                        Magistrate Judge Case Number _____
                                        Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                        R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Matthew Palacios _____  Juvenile:      ☐ Yes  ☑ No

                Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name      "King Nene" _____

Address         (City & State) _____

Birth date (Yr only): _1994_  SSN (last4#): _3282_  Sex _M_    Race: _____  Nationality: _____

**Defense Counsel if known:**          _____  Address _____

**Bar Number**          _____          _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable  _____

**Interpreter:**      ☐ Yes  ☑ No          List language and/or dialect:          _____

**Victims:**      ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☑ Yes  ☐ No

**Matter to be SEALED:**      ☑ Yes      ☐ No

     ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of  _____ in  _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:  _____ on  _____

**Charging Document:**      ☐ Complaint      ☐ Information      ☑ Indictment

**Total # of Counts:**      ☐ Petty ——      ☐ Misdemeanor ——      ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑    **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Matthew Palacios _____

## U.S.C. Citations

|  | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

℧JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     **Category No.**  I     **Investigating Agency**  FBI

**City**  Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere        Superseding Ind./ Inf. _____  Case No.  *19cr 10459*
                                             Same Defendant _____  New Defendant _____
                                             Magistrate Judge Case Number _____
                                             Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                             R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Steven Familia Valdez                    Juvenile:        ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       "King Haze"

Address          (City & State)

Birth date (Yr only): 1993   SSN (last4#): 8562   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**          _____        Address  _____

**Bar Number**          _____                _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard        Bar Number if applicable  _____

**Interpreter:**     ☐ Yes  ☑ No     List language and/or dialect:  _____

**Victims:**     ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☑ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes   ☐ No

       ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of          _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:  _____  on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty ———     ☐ Misdemeanor ———     ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
     accurately set forth above.**

Date:   12/04/2019        Signature of AUSA:  _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** _____Steven Familia Valdez_____

**U.S.C. Citations**

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf 3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                                   **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  I          **Investigating Agency**  FBI

**City**  Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____ Case No. _19CR10459_
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Dante Lara                    Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes  ☑ No

Alias Name     "King Nasty"

Address        (City & State)

Birth date (Yr only): 1991   SSN (last4#): 9319   Sex M     Race: _____     Nationality: _____

**Defense Counsel if known:** _____     Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**     ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**     ☑ Yes  ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☑ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes     ☐ No

          ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty _____     ☐ Misdemeanor _____     ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date:   12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**      Dante Lara _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                      **U.S. District Court - District of Massachusetts**

| Place of Offense: | | Category No. | I | Investigating Agency | FBI |
|---|---|---|---|---|---|

**City** Boston, Lawrence, Elsewhere          **Related Case Information:**

**County** Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____ Case No. *19cr10459*
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Robert Lara                      Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "King Rizz"

Address   (City & State)

Birth date (Yr only): 1991   SSN (last4#): 5845   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**                 Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No        List language and/or dialect: _____

**Victims:**   ☑ Yes  ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   12/04/2019        Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Robert Lara _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
| --- | --- |

**Place of Offense:**      Category No. ___I___      Investigating Agency ___FBI___

City ___Boston, Lawrence, Elsewhere___      **Related Case Information:**

County ___Suffolk, Essex, Elsewhere___      Superseding Ind./ Inf. _____ Case No. _19cr10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name ___Angel Ortiz___      Juvenile:      ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:      ☐ Yes  ☑ No

Alias Name ___"King Abby"___

Address ___(City & State)___

Birth date (Yr only): _1994_  SSN (last4#): _4056_  Sex _M_  Race: _____  Nationality: _____

**Defense Counsel if known:** _____      Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** ___Emily O. Cannon/Philip A. Mallard___      Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No      List language and/or dialect: _____

**Victims:** ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☑ Yes  ☐ No

**Matter to be SEALED:** ☑ Yes  ☐ No

☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:** ☐ Complaint      ☐ Information      ☑ Indictment

**Total # of Counts:** ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: _12/04/2019_      Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** ____Angel Ortiz_____

**U.S.C. Citations**

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

ᗺJS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

<u>Criminal Case Cover Sheet</u>                                    <u>U.S. District Court - District of Massachusetts</u>

**Place of Offense:**                **Category No.**  <u>I</u>            **Investigating Agency**  <u>FBI</u>

**City**  <u>Boston, Lawrence, Elsewhere</u>        **Related Case Information:**

**County**  <u>Suffolk, Essex, Elsewhere</u>      Superseding Ind./ Inf. _____  Case No.  <u>19cr10459</u>
                                        Same Defendant _____  New Defendant _____
                                        Magistrate Judge Case Number _____
                                        Search Warrant Case Number  19-<u>2469 through 2530-MBB, 19-2533</u> through 2563-MBB
                                        R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  <u>Angel Rodriguez</u>                    Juvenile:      ☐ Yes  ☑ No

                Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name      <u>"King Ace"</u>

Address         <u>(City & State)</u>

Birth date (Yr only): <u>1991</u>  SSN (last4#): <u>6630</u>  Sex <u>M</u>    Race: _____    Nationality: _____

**Defense Counsel if known:**          _____    Address _____

**Bar Number** _____                    _____

**U.S. Attorney Information:**

**AUSA**  <u>Emily O. Cannon/Philip A. Mallard</u>        Bar Number if applicable  _____

**Interpreter:**    ☐ Yes  ☑ No        List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

    ☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____  on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ———  ☐ Misdemeanor ———  ☑ Felony <u>1</u>

Continue on Page 2 for Entry of U.S.C. Citations

☑    **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
     accurately set forth above.**

Date:  <u>12/04/2019</u>        Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Angel Rodriguez _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

☙JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

<u>Criminal Case Cover Sheet</u>                                    <u>U.S. District Court - District of Massachusetts</u>

**Place of Offense:**          Category No. __I__          Investigating Agency __FBI__

City   <u>Boston, Lawrence, Elsewhere</u>          **Related Case Information:**

County  <u>Suffolk, Essex, Elsewhere</u>          Superseding Ind./ Inf. _____  Case No. *19cr10459*
                                          Same Defendant _____  New Defendant _____
                                          Magistrate Judge Case Number _____
                                          Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                          R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Alexis Velasquez _____          Juvenile:      ☐ Yes  ☑ No

                Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name      "King Booboo" _____

Address         (City & State) _____

Birth date (Yr only): <u>1988</u>  SSN (last4#): <u>4199</u>  Sex <u>M</u>  Race: _____  Nationality: _____

**Defense Counsel if known:**          _____          Address _____

**Bar Number**          _____          _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**  ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☑ Yes  ☐ No

**Matter to be SEALED:**  ☑ Yes  ☐ No

         ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____  on _____

**Charging Document:**  ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:**  ☐ Petty ———  ☐ Misdemeanor ———  ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
   accurately set forth above.

Date:  12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Alexis Velasquez _____

## U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

§JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |

**Place of Offense:**          Category No.  __I__          Investigating Agency  __FBI__

**City**    Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**    Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____ Case No. _19CR10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name    Angel Calderon          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name    "King Bam"

Address    (City & State)

Birth date (Yr only): 1992  SSN (last4#): 3036  Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**    Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**    ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☑ Yes ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____.
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony    __I__

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:    12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Angel Calderon _____

**U.S.C. Citations**

|  | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf 3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

Criminal Case Cover Sheet                                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.**  I          **Investigating Agency**  FBI

**City**  Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____  Case No. 19CR10459
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Oscar Pena          Juvenile:  ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name  "King O-Block"

Address  (City & State)

Birth date (Yr only): 1995   SSN (last4#): 6761   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**  _____          Address _____

**Bar Number**  _____          _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cannon/Philip A. Mallard          Bar Number if applicable  _____

**Interpreter:**  ☐ Yes  ☑ No          List language and/or dialect:  _____

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☑ Yes  ☐ No

**Matter to be SEALED:**  ☑ Yes  ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**  _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**  ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**  ☐ Petty _____  ☐ Misdemeanor _____  ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   12/04/2019          Signature of AUSA:  Emily O. C

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Oscar Pena    _____

### U.S.C. Citations

|  | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

<u>Criminal Case Cover Sheet</u>                                    <u>U.S. District Court - District of Massachusetts</u>

**Place of Offense:**          Category No.   I          Investigating Agency   FBI

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____ Case No.   *19CR10459*
                                               Same Defendant _____ New Defendant _____
                                               Magistrate Judge Case Number _____
                                               Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                               R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Jose Rodriguez                    Juvenile:        ☐ Yes  ☑ No

          Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "King Stutter"

Address   (City & State)

Birth date (Yr only): 1987   SSN (last4#): 7180   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**          _____   Address _____

**Bar Number**          _____          _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect:   _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

   ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of          _____ in          _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:   _____ on          _____

**Charging Document:**   ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony   2

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA:   _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** ____ Jose Rodriguez _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 3 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 4 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |

**Place of Offense:**      Category No. ___I___      Investigating Agency ___FBI___

**City**   Boston, Lawrence, Elsewhere      **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere      Superseding Ind./ Inf. _____ Case No. 19cr10459
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Orlando Santiago Torres      Juvenile:    ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes ☑ No

Alias Name   "King Landi"

Address   (City & State)

Birth date (Yr only): 1994   SSN (last4#): 4638   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard    Bar Number if applicable _____

**Interpreter:**   ☐ Yes ☑ No    List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes ☐ No

**Matter to be SEALED:**   ☑ Yes ☐ No

☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony   2

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019      Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Orlando Santiago Torres _____

## U.S.C. Citations

|  | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 3 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 4 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf 3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**            Category No. ___I___            **Investigating Agency** ___FBI___

**City**   Boston, Lawrence, Elsewhere            **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere            Superseding Ind./ Inf. _____  Case No. _19CR10459_
                                                 Same Defendant _____  New Defendant _____
                                                 Magistrate Judge Case Number _____
                                                 Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Robert Avitabile                        Juvenile:        ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No
Alias Name       "Bobby"

Address          (City & State)

Birth date (Yr only): 1970  SSN (last4#): 5246   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**            _____        Address _____

**Bar Number**            _____                          _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard            Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No            List language and/or dialect: _____

**Victims:**   ☑ Yes  ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes  ☐ No

   ☑ Warrant Requested            ☐ Regular Process            ☐ In Custody

**Location Status:**

**Arrest Date**            _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint        ☐ Information        ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony _2_

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
     accurately set forth above.**

Date:   12/04/2019            Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Robert Avitabile _____

**U.S.C. Citations**

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 3 | 18 U.S.C § 1963(a) | RICO Forfeiture Allegation | |
| Set 4 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**         **Category No.** __I___         **Investigating Agency**  __FBI__

**City**  __Boston, Lawrence, Elsewhere__         **Related Case Information:**

**County**  __Suffolk, Essex, Elsewhere__    Superseding Ind./ Inf. _____ Case No. _19CR10459_
                                            Same Defendant _____ New Defendant _____
                                            Magistrate Judge Case Number _____
                                            Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                            R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name   Taliyah Barboza                          Juvenile:      ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       "Queen Taliyah"

Address          (City & State)

Birth date (Yr only): _1995_  SSN (last4#): _8559_   Sex _F_    Race: _____    Nationality: _____

**Defense Counsel if known:**         _____         Address _____

**Bar Number**         _____         _____

**U.S. Attorney Information:**

**AUSA**  __Emily O. Cannon/Philip A. Mallard__         Bar Number if applicable  _____

**Interpreter:**    ☐ Yes  ☑ No       List language and/or dialect:  _____

**Victims:**    ☑ Yes  ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

        ☑ Warrant Requested         ☐ Regular Process         ☐ In Custody

**Location Status:**

**Arrest Date**         _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
   accurately set forth above.

Date:   12/04/2019         Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Taliyah Barboza _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**          **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** _I_      **Investigating Agency** _FBI_

**City** _Boston, Lawrence, Elsewhere_      **Related Case Information:**

**County** _Suffolk, Essex, Elsewhere_      Superseding Ind./ Inf. _____ Case No. _19CR10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name _Josue Carrasquillo_      Juvenile:    ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes ☑ No

Alias Name _"King Playboy"_

Address _(City & State)_

Birth date (Yr only): _1996_ SSN (last4#): _1018_ Sex _M_ Race: _____ Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** _Emily O. Cannon/Philip A. Mallard_    Bar Number if applicable _____

**Interpreter:**    ☐ Yes ☑ No    List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

   ☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ———— ☑ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: _12/04/2019_      Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Josue Carrasquillo _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

Criminal Case Cover Sheet                                    U.S. District Court - District of Massachusetts

**Place of Offense:**            **Category No.**   I          **Investigating Agency**   FBI

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____ Case No.   19CR10459
                                                 Same Defendant _____ New Defendant _____
                                                 Magistrate Judge Case Number _____
                                                 Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Michael Cotto _____ Juvenile:        ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       "King Gordo"

Address          (City & State)

Birth date (Yr only): 1994  SSN (last4#): 7261   Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:**          _____        Address _____

**Bar Number**          _____          _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect:          _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes  ☐ No

          ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of          _____ in   _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:   _____ on   _____

**Charging Document:**          ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**          ☐ Petty ——          ☐ Misdemeanor ——          ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   12/04/2019          Signature of AUSA:   _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Michael Cotto    _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

℆JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**          **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.**   I      **Investigating Agency**   FBI

**City**   Boston, Lawrence, Elsewhere     **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere     Superseding Ind./ Inf. _____ Case No. _19CR10459_

Same Defendant _____ New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Juan Figueroa                  Juvenile:    ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes ☑ No

Alias Name    "King Pun"

Address    (City & State)

Birth date (Yr only): 1995   SSN (last4#): 6178   Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:**    _____    Address _____

**Bar Number**    _____

**U.S. Attorney Information:**

**AUSA**    Emily O. Cannon/Philip A. Mallard    Bar Number if applicable    _____

**Interpreter:**    ☐ Yes ☑ No    List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☑ Yes ☐ No

**Matter to be SEALED:**    ☑ Yes ☐ No

☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date**    _____

☐ Already in Federal Custody as of _____ in _____ .

☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019     Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Juan Figueroa  _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

≋JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**  Category No. ___I___    Investigating Agency ___FBI___

**City** ___Boston, Lawrence, Elsewhere___    **Related Case Information:**

**County** ___Suffolk, Essex, Elsewhere___

Superseding Ind./ Inf. _____  Case No. _19CR10459_

Same Defendant _____  New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name ___Issac Felix-Rivera___    Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name ___"King Izzy"___

Address ___(City & State)___

Birth date (Yr only): _1996_  SSN (last4#): _6187_  Sex _M_  Race: ___  Nationality: ___

**Defense Counsel if known:** _____    Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** ___Emily O. Cannon/Philip A. Mallard___    Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No    List language and/or dialect: _____

**Victims:** ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☑ Yes ☐ No

**Matter to be SEALED:** ☑ Yes ☐ No

☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .

☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial

☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:** ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:** ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: _12/04/2019_    Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     Issac Felix-Rivera _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |

**Place of Offense:**     **Category No.**   I     **Investigating Agency**   FBI

**City**   Boston, Lawrence, Elsewhere     **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____ Case No. _19CR10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Kevin Guadalupe      Juvenile:    ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes   ☑ No

Alias Name   "King Milly"

Address   (City & State)

Birth date (Yr only): 2001   SSN (last4#): 0098   Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard     Bar Number if applicable _____

**Interpreter:**    ☐ Yes   ☑ No     List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes ☐ No

**Matter to be SEALED:**    ☑ Yes   ☐ No

☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   12/04/2019     Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Kevin Guadalupe _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

✎JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |

**Place of Offense:**        Category No. __I__        Investigating Agency __FBI__

City    Boston, Lawrence, Elsewhere        **Related Case Information:**

County    Suffolk, Essex, Elsewhere        Superseding Ind./ Inf. _____    Case No. _19cr10459_
                                          Same Defendant _____    New Defendant _____
                                          Magistrate Judge Case Number _____
                                          Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                          R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    Shelton Johnson        Juvenile:    ☐ Yes  ☑ No

            Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name    "King Shells"

Address    (City & State)

Birth date (Yr only): 1989    SSN (last4#): 9084    Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:** _____        Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**    Emily O. Cannon/Philip A. Mallard        Bar Number if applicable _____

**Interpreter:**    ☐ Yes  ☑ No        List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

    ☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____    on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑    **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:    12/04/2019        Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Shelton Johnson _____

### U.S.C. Citations

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

≈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

Criminal Case Cover Sheet                                    U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  I           Investigating Agency   FBI

**City**    Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____ Case No. 19CR10459
                                                Same Defendant _____ New Defendant _____
                                                Magistrate Judge Case Number _____
                                                Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                                R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    Tyson Jorge                          Juvenile:      ☐ Yes  ☑ No

                  Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name        "King Music"

Address           (City & State)

Birth date (Yr only): 1986   SSN (last4#): 7412   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**          _____          Address _____

**Bar Number**          _____                    _____

**U.S. Attorney Information:**

**AUSA**    Emily O. Cannon/Philip A. Mallard          Bar Number if applicable   _____

**Interpreter:**    ☐ Yes  ☑ No          List language and/or dialect:          _____

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes  ☐ No

    ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑    **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Tyson Jorge _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

<u>Criminal Case Cover Sheet</u>                                    <u>U.S. District Court - District of Massachusetts</u>

**Place of Offense:**              **Category No.** _I_          **Investigating Agency** _FBI_

**City** <u>Boston, Lawrence, Elsewhere</u>      **Related Case Information:**

**County** <u>Suffolk, Essex, Elsewhere</u>      Superseding Ind./ Inf. _____ Case No. _19CR10459_
                                     Same Defendant _____ New Defendant _____
                                     Magistrate Judge Case Number _____
                                     Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                     R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Emanuel Lopez-Velez _____ Juvenile:      ☐ Yes ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes ☑ No

Alias Name       "Manny" _____

Address          (City & State) _____

Birth date (Yr only): 1998  SSN (last4#): 1311  Sex M  Race: _____  Nationality: _____

**Defense Counsel if known:**      _____ Address _____

**Bar Number**          _____              _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard _____ Bar Number if applicable _____

**Interpreter:**    ☐ Yes  ☑ No      List language and/or dialect: _____

**Victims:**     ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

   ☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date**       _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.**

Date:   12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** _____Emanuel Lopez-Velez_____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

⬎JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  I          **Investigating Agency**  FBI

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**          *19CR10459*

*Also charged in*

**County**   Suffolk, Essex, Elsewhere

| | |
|---|---|
| Superseding Ind./ Inf. _____ | Case No. Cr. No. 19-10178-GAO* |
| Same Defendant _____ | New Defendant _____ |
| Magistrate Judge Case Number _____ | |
| Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB | |
| R 20/R 40 from District of  _____ | |

**Defendant Information:**

Defendant Name   Luis Mendez                    Juvenile:        ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:        ☐ Yes  ☑ No

Alias Name     "King Primo"

Address       (City & State)

Birth date (Yr only): 1981   SSN (last4#): 7958   Sex M     Race: _____     Nationality: _____

**Defense Counsel if known:**          _____          Address  _____

**Bar Number**          _____                    _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable   _____

**Interpreter:**        ☐ Yes  ☑ No          List language and/or dialect:          _____

**Victims:**        ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☑ Yes  ☐ No

**Matter to be SEALED:**        ☑ Yes        ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of  _____ in  _____ .
☑ Already in State Custody at  Bristol County Jail and HOC   ☐ Serving Sentence        ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:  _____          on  _____

**Charging Document:**        ☐ Complaint        ☐ Information        ☑ Indictment

**Total # of Counts:**        ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑     **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA:  _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**      Luis Mendez _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**      **Category No.**   I     **Investigating Agency**   FBI

**City**   Boston, Lawrence, Elsewhere     **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____ Case No. _19CR10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Raekwon Paris      Juvenile:    ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes ☑ No

Alias Name   "King Debo"

Address   (City & State)

Birth date (Yr only): 1995   SSN (last4#): 8800   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard     Bar Number if applicable _____

**Interpreter:**    ☐ Yes ☑ No     List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☑ Yes ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at Bristol County Jail and HOC   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019     Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Raekwon Paris _____

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf 3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

Criminal Case Cover Sheet                                      U.S. District Court - District of Massachusetts

**Place of Offense:**                **Category No.**  I                **Investigating Agency**  FBI

City    Boston, Lawrence, Elsewhere          **Related Case Information:**

County    Suffolk, Essex, Elsewhere         Superseding Ind./ Inf. _____ Case No. 19cr10459
                                            Same Defendant _____ New Defendant _____
                                            Magistrate Judge Case Number _____
                                            Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                            R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    Jayco Reyes-Smith _____ Juvenile:    ☐ Yes  ☑ No

                  Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name        "King Javy" _____

Address           (City & State) _____

Birth date (Yr only): 1992   SSN (last4#): 9850   Sex M    Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____                    _____

**U.S. Attorney Information:**

**AUSA**    Emily O. Cannon/Philip A. Mallard _____   Bar Number if applicable _____

**Interpreter:**    ☐ Yes  ☑ No    List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

    ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1 ———

Continue on Page 2 for Entry of U.S.C. Citations

☑    I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
      accurately set forth above.

Date:    12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Jayco Reyes-Smith _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

≈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

Criminal Case Cover Sheet                                                    U.S. District Court - District of Massachusetts

**Place of Offense:**              Category No.  ___I___              Investigating Agency  ___FBI___

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____ Case No.  *19CR10459*
                                                Same Defendant _____ New Defendant _____
                                                Magistrate Judge Case Number _____
                                                Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                                R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Luis Santiago                                    Juvenile:          ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name       "King Tiny"

Address          (City & State)

Birth date (Yr only): 1998   SSN (last4#): 5661   Sex M      Race: _____   Nationality: _____

**Defense Counsel if known:**          _____          Address _____

**Bar Number**          _____                              _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable   _____

**Interpreter:**      ☐ Yes  ☑ No          List language and/or dialect:   _____

**Victims:**      ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**      ☑ Yes   ☐ No

      ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at Bristol County Jail and HOC   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**          ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**          ☐ Petty ——          ☐ Misdemeanor ——          ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑      **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA:  *E O. C*

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Luis Santiago _____

**U.S.C. Citations**

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1  18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2  18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

℘JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**            **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** _1_      **Investigating Agency** _FBI_

**City** _Boston, Lawrence, Elsewhere_     **Related Case Information:**

**County** _Suffolk, Essex, Elsewhere_

Superseding Ind./ Inf. _____ Case No. _19cr10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name _Roberto Vargas_     Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name _"King Royalty"_

Address _(City & State)_

Birth date (Yr only): _1994_ SSN (last4#): _4627_ Sex _M_ Race: _____ Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____ _____

**U.S. Attorney Information:**

**AUSA** _Emily O. Cannon/Philip A. Mallard_     Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No     List language and/or dialect: _____

**Victims:** ☑ Yes ☐ No If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☑ Yes ☐ No

**Matter to be SEALED:** ☑ Yes ☐ No

☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at _Bristol County Jail and HOC_ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:** ☐ Complaint ☐ Information ☑ Indictment

**Total # of Counts:** ☐ Petty ———— ☐ Misdemeanor ———— ☑ Felony _2_ ————

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: _12/04/2019_     Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Roberto Vargas _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 3 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 4 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

Criminal Case Cover Sheet                                      U.S. District Court - District of Massachusetts

**Place of Offense:**                 Category No. __I__         Investigating Agency __FBI__

City __Boston, Lawrence, Elsewhere__          **Related Case Information:**

County __Suffolk, Essex, Elsewhere__          Superseding Ind./ Inf. _____  Case No. _19CR10459_
                                              Same Defendant _____  New Defendant _____
                                              Magistrate Judge Case Number
                                              Search Warrant Case Number _19-2469 through 2530-MBB, 19-2533_ through 2563-MBB
                                              R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Jose Vasquez__                          Juvenile:        ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       __"King Fearless"__

Address          __(City & State)__

Birth date (Yr only): _1995_  SSN (last4#): _1668_  Sex _M_     Race: _____     Nationality: _____

**Defense Counsel if known:**          _____          Address _____

**Bar Number**          _____                          _____

**U.S. Attorney Information:**

**AUSA** __Emily O. Cannon/Philip A. Mallard__          Bar Number if applicable _____

**Interpreter:**     ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**     ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes     ☐ No

     ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____          ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____          on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty ———— ☐ Misdemeanor ———— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date: __12/04/2019__          Signature of AUSA: _[signature]_

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** ___Jose Vasquez_____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

Criminal Case Cover Sheet                                    U.S. District Court - District of Massachusetts

**Place of Offense:**                     Category No. __I__              Investigating Agency __FBI__

City    Boston, Lawrence, Elsewhere        **Related Case Information:**

County  Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____ Case No.    *19CR10459*
                                           Same Defendant _____ New Defendant _____
                                           Magistrate Judge Case Number _____
                                           Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                           R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Natanael Velazquez                    Juvenile:        ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       "King Nael"

Address          (City & State)

Birth date (Yr only): 1998  SSN (last4#): 3709   Sex M    Race: _____   Nationality: _____

**Defense Counsel if known:** _____    Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard        Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No        List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

   ☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
     accurately set forth above.**

Date:   12/04/2019        Signature of AUSA: _____

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   Natanael Velazquez _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

~JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    <u>U.S. District Court - District of Massachusetts</u>

**Place of Offense:**          **Category No.**  <u>I</u>          **Investigating Agency**  <u>FBI</u>

**City**   <u>Boston, Lawrence, Elsewhere</u>         **Related Case Information:**

**County**   <u>Suffolk, Essex, Elsewhere</u>         Superseding Ind./ Inf. _____  Case No.  *19CR10459*
                                         Same Defendant _____  New Defendant _____
                                         Magistrate Judge Case Number _____
                                         Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                         R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Israel Rodriguez _____          Juvenile:    ☐ Yes  ☑ No

         Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name    "King Imperial"

Address    (City & State)

Birth date (Yr only): 1982   SSN (last4#): 5888   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____     Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard _____    Bar Number if applicable _____

**Interpreter:**    ☐ Yes  ☑ No       List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes   ☐ No

   ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty _____    ☐ Misdemeanor _____    ☑ Felony  <u>1</u>

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.**

Date:   12/04/2019         Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**     Israel Rodriguez _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

ᏉJS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

Criminal Case Cover Sheet                                    U.S. District Court - District of Massachusetts

**Place of Offense:**              **Category No.**  I              **Investigating Agency**   FBI

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere        Superseding Ind./ Inf. _____  Case No.  19CR10459
                                              Same Defendant _____  New Defendant _____
                                              Magistrate Judge Case Number _____
                                              Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                              R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Alfred Nieves                          Juvenile:        ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:      ☐ Yes  ☑ No

Alias Name       "King Alfy"

Address          (City & State)

Birth date (Yr only): 1988   SSN (last4#): 2960   Sex M    Race: _____   Nationality: _____

**Defense Counsel if known:**          _____      Address  _____

**Bar Number**          _____                     _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable   _____

**Interpreter:**      ☐ Yes  ☑ No        List language and/or dialect:          _____

**Victims:**          ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)      ☑ Yes  ☐ No

**Matter to be SEALED:**      ☑ Yes      ☐ No

    ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of          _____  in  _____ .
☐ Already in State Custody at ——————————  ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:          _____  on  _____

**Charging Document:**      ☐ Complaint      ☐ Information      ☑ Indictment

**Total # of Counts:**      ☐ Petty ———      ☐ Misdemeanor ———      ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑      I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
       accurately set forth above.

Date:   12/04/2019            Signature of AUSA:  _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Alfred Nieves _____

## U.S.C. Citations

|  | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

Criminal Case Cover Sheet                                    U.S. District Court - District of Massachusetts

**Place of Offense:**              **Category No.**   I              **Investigating Agency**    FBI

**City**    Boston, Lawrence, Elsewhere              **Related Case Information:**

**County**    Suffolk, Essex, Elsewhere              Superseding Ind./ Inf. _____ Case No.   19CR10459

                                                     Same Defendant _____ New Defendant _____
                                                     Magistrate Judge Case Number _____
                                                     Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                                     R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    Marlon Rivera                          Juvenile:        ☐ Yes  ☑ No

                  Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name        "King Pluto"

Address           (City & State)

Birth date (Yr only): 1984   SSN (last4#): 1774   Sex M      Race: _____   Nationality: _____

**Defense Counsel if known:**          _____     Address  _____

**Bar Number**          _____               _____

**U.S. Attorney Information:**

**AUSA**    Emily O. Cannon/Philip A. Mallard          Bar Number if applicable    _____

**Interpreter:**    ☐ Yes  ☑ No          List language and/or dialect:    _____

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes  ☐ No

    ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of          _____ in    _____ .
☑ Already in State Custody at  Norfolk County Jail    ☐ Serving Sentence        ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by:    _____ on    _____

**Charging Document:**          ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**          ☐ Petty ——          ☐ Misdemeanor ——          ☑ Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

☑    **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:    12/04/2019          Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    Marlon Rivera _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

℈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          **Category No.**  I          **Investigating Agency**  FBI

**City**   Boston, Elsewhere          **Related Case Information:**

**County**   Suffolk, Elsewhere

Superseding Ind./ Inf. _____   Case No. _19CR10459_
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name   Ines Lugo _____   Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name   "Queen China" _____

Address   (City & State) _____

Birth date (Yr only): 1978   SSN (last4#): 4527   Sex F   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____   _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA:   _EJOC_

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Ines Lugo _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |

**Place of Offense:**　　　　　Category No.　I　　　　　Investigating Agency　FBI

**City**　Boston, Elsewhere　　　　　**Related Case Information:**

**County**　Suffolk, Elsewhere

Superseding Ind./ Inf. _____ Case No. *19CR10459*
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name　Jeremia Medina　　　　　Juvenile:　☐ Yes　☑ No

Is this person an attorney and/or a member of any state/federal bar:　☐ Yes　☑ No

Alias Name　"King Sweepy"

Address　(City & State)

Birth date (Yr only): 1989　SSN (last4#): 4699　Sex M　Race: _____　Nationality: _____

**Defense Counsel if known:** _____　Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**　Emily O. Cannon/Philip A. Mallard　　Bar Number if applicable _____

**Interpreter:**　☐ Yes　☑ No　　List language and/or dialect: _____

**Victims:**　☐ Yes ☑ No　If yes, are there multiple crime victims under 18 USC§3771(d)(2)　☐ Yes ☐ No

**Matter to be SEALED:**　☑ Yes　☐ No

☑ Warrant Requested　☐ Regular Process　☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence　☐ Awaiting Trial
☐ On Pretrial Release:　Ordered by: _____ on _____

**Charging Document:**　☐ Complaint　☐ Information　☑ Indictment

**Total # of Counts:**　☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony　1

Continue on Page 2 for Entry of U.S.C. Citations

☑　**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:　12/04/2019　　　Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**  _____Jeremia Medina_____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 2 | 21 U.S.C § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

≈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:** Category No. _I_    Investigating Agency _FBI_

**City** _Boston, Elsewhere_

**County** _Suffolk, Elsewhere_

**Related Case Information:**

Superseding Ind./ Inf. _____ Case No. _19CR10459_

Same Defendant _____ New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name _Bienvenido Nunez_    Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name _"King Apache"_

Address _(City & State)_

Birth date (Yr only): _1977_  SSN (last4#): _9089_  Sex _M_   Race: _____  Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____    _____

**U.S. Attorney Information:**

**AUSA** _Emily O. Cannon/Philip A. Mallard_    Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No    List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .

☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: _12/04/2019_    Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**   Bienvenido Nunez _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**　　　　**Category No.** __I__　　　　**Investigating Agency** __FBI__

**City**　__Boston, Elsewhere__　　　　**Related Case Information:**

**County**　__Suffolk, Elsewhere__　　　Superseding Ind./ Inf. _____　　Case No. _19CR10459_
　　　　　　　　　　　　　　　Same Defendant _____　New Defendant _____
　　　　　　　　　　　　　　　Magistrate Judge Case Number _____
　　　　　　　　　　　　　　　Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
　　　　　　　　　　　　　　　R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name　__Tanairy Ruiz__　　　　　　　Juvenile:　　☐ Yes　☑ No

　　　　　　Is this person an attorney and/or a member of any state/federal bar:　　☐ Yes　☑ No

Alias Name　　__"Queen Tanairy"__

Address　　　__(City & State)__

Birth date (Yr only): __1987__　SSN (last4#): __3259__　Sex __F__　Race: _____　Nationality: _____

**Defense Counsel if known:**　_____　　Address _____

**Bar Number**　_____　　　　　　_____

**U.S. Attorney Information:**

**AUSA**　__Emily O. Cannon/Philip A. Mallard__　　Bar Number if applicable　_____

**Interpreter:**　☐ Yes　☑ No　　List language and/or dialect:　_____

**Victims:**　☐ Yes ☑ No　If yes, are there multiple crime victims under 18 USC§3771(d)(2)　☐ Yes　☐ No

**Matter to be SEALED:**　☑ Yes　☐ No

　☑ Warrant Requested　　☐ Regular Process　　☐ In Custody

**Location Status:**

**Arrest Date**　_____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence　☐ Awaiting Trial
☐ On Pretrial Release:　Ordered by: _____ on _____

**Charging Document:**　☐ Complaint　☐ Information　☑ Indictment

**Total # of Counts:**　☐ Petty ——　☐ Misdemeanor ——　☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑　**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:　__12/04/2019__　　　Signature of AUSA:　_____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Tanairy Ruiz _____

## U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

℘JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**    Category No. ___1___    Investigating Agency ___FBI___

City ___Boston, Elsewhere___    **Related Case Information:**

County ___Suffolk, Elsewhere___

Superseding Ind./ Inf. _____ Case No. _19CR10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name ___Xavier Valentin-Soto___    Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name ___"King X"___

Address ___(City & State)___

Birth date (Yr only): _1987_  SSN (last4#): _0446_  Sex _M_    Race: _____    Nationality: _____

**Defense Counsel if known:**    _____    Address _____

**Bar Number**    _____    _____

**U.S. Attorney Information:**

**AUSA**    ___Emily O. Cannon/Philip A. Mallard___    Bar Number if applicable    _____

**Interpreter:**    ☐ Yes  ☑ No    List language and/or dialect:    _____

**Victims:**    ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date**    _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at _Souza Baranowski Corr. Cntr._  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☑ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: ___12/04/2019___    Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Xavier Valentin-Soto

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

<u>Criminal Case Cover Sheet</u>                                   <u>U.S. District Court - District of Massachusetts</u>

**Place of Offense:**          Category No. <u>I</u>          Investigating Agency <u>FBI</u>

**City**   <u>Boston, Elsewhere</u>          **Related Case Information:**

**County**   <u>Suffolk, Elsewhere</u>     Superseding Ind./ Inf. _____  Case No. <u>19CR10459</u>
                                          Same Defendant _____  New Defendant _____
                                          Magistrate Judge Case Number _____
                                          Search Warrant Case Number 19-<u>2469 through 2530-MBB, 19-2533</u> through 2563-MBB
                                          R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Joel Francisco _____   Juvenile:        ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       "King Casper" _____

Address          (City & State) _____

Birth date (Yr only): <u>1978</u>  SSN (last4#): <u>7786</u>   Sex <u>M</u>      Race: _____   Nationality: _____

**Defense Counsel if known:**          _____   Address _____

**Bar Number**        _____          _____

**U.S. Attorney Information:**

**AUSA**   <u>Emily O. Cannon/Philip A. Mallard</u>          Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect:   _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes  ☐ No

   ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**        _____

☑ Already in Federal Custody as of _____  in  Bureau of Prisons _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence        ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ____  ☐ Misdemeanor ____  ☑ Felony   <u>I</u>

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Joel Francisco _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

℅JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**   Category No. __I__   Investigating Agency __FBI__

**City** __Boston, Elsewhere__   **Related Case Information:**

**County** __Suffolk, Elsewhere__
Superseding Ind./ Inf. _____   Case No. _19CR10459_
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Eric Thomas__   Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "King E"

Address   (City & State)

Birth date (Yr only): _1973_  SSN (last4#): _1507_  Sex _M_   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** __Emily O. Cannon/Philip A. Mallard__   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __12/04/2019__   Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Eric Thomas _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf 3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**  Category No. __I__    Investigating Agency __FBI__

**City** __Worcester__

**County** __Worcester__

**Related Case Information:**

Superseding Ind./ Inf. _____ Case No. __19CR10459__
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Alvin Mojica__    Juvenile:  ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name __"King Humble"__

Address __(City & State)__

Birth date (Yr only): __1987__  SSN (last4#): __5056__  Sex __M__  Race: _____  Nationality: _____

**Defense Counsel if known:** _____    Address _____

**Bar Number** _____    _____

**U.S. Attorney Information:**

**AUSA** __Emily O. Cannon/Philip A. Mallard__    Bar Number if applicable _____

**Interpreter:**  ☐ Yes  ☑ No    List language and/or dialect: _____

**Victims:**  ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☐ Yes  ☐ No

**Matter to be SEALED:**  ☑ Yes  ☐ No

☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at __Worcester County Jail and HOC__  ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**  ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:**  ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: __12/04/2019__    Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** ____Alvin Mojica_____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 841(a)(1) | Distribution and Possession with Intent to Distribute Cocaine | 3 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

__Criminal Case Cover Sheet__                                    __U.S. District Court - District of Massachusetts__

**Place of Offense:**              Category No.  I            Investigating Agency  FBI

**City**    Leominster, Fitchburg              **Related Case Information:**

**County**    Worcester                Superseding Ind./ Inf. _____    Case No.  _19cr10459_
                             Same Defendant _____    New Defendant _____
                             Magistrate Judge Case Number _____
                             Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                             R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    Sophia Velasquez              Juvenile:    ☐ Yes  ☑ No

              Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No
Alias Name      "Queen Sophia"

Address      (City & State)

Birth date (Yr only): 1993  SSN (last4#): 6658    Sex F    Race: _____    Nationality: _____

**Defense Counsel if known:**            _____    Address _____

**Bar Number**        _____              _____

**U.S. Attorney Information:**

**AUSA**    Emily O. Cannon/Philip A. Mallard        Bar Number if applicable    _____

**Interpreter:**    ☐ Yes  ☑ No        List language and/or dialect: _____

**Victims:**    ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

    ☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date**      _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    ☑ Felony  1 ——

Continue on Page 2 for Entry of U.S.C. Citations

☑    **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.**

Date:    12/04/2019        Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Sophia Velasquez _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Fentanyl | 4 |
| Set 2  21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

≈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**   Category No.   I   Investigating Agency   FBI

**City**   Leominster, Fitchburg   **Related Case Information:**

**County**   Worcester

Superseding Ind./ Inf.   _____   Case No.   *19CR10459*

Same Defendant   _____   New Defendant   _____

Magistrate Judge Case Number   _____

Search Warrant Case Number   19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   Dairon Rivera   Juvenile:   ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes   ☑ No

Alias Name   "King Mafia"

Address   (City & State)

Birth date (Yr only): 1993   SSN (last4#): 5136   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**   _____   Address   _____

**Bar Number**   _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard   Bar Number if applicable   _____

**Interpreter:**   ☐ Yes   ☑ No   List language and/or dialect:   _____

**Victims:**   ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date**   _____

☐ Already in Federal Custody as of   _____   in   _____ .

☐ Already in State Custody at   _____   ☐ Serving Sentence   ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by:   _____   on   _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019   Signature of AUSA:   _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Dairon Rivera _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Fentanyl | 4 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**                **Category No.** __I__            **Investigating Agency** __FBI__

**City**   __Chicopee__              **Related Case Information:**

**County**  __Hampden__              Superseding Ind./ Inf. _____ Case No. _19CR10459_
                                     Same Defendant _____ New Defendant _____
                                     Magistrate Judge Case Number _____
                                     Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                     R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   __Hector Adorno__                    Juvenile:        ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       __"King Gordo"__

Address          __(City & State)__

Birth date (Yr only): _1986_  SSN (last4#): _6171_  Sex _M_   Race: _____   Nationality: _____

**Defense Counsel if known:**        _____      Address _____

**Bar Number**                       _____              _____

**U.S. Attorney Information:**

**AUSA**   __Emily O. Cannon/Philip A. Mallard__      Bar Number if applicable   _____

**Interpreter:**    ☐ Yes  ☑ No      List language and/or dialect:   _____

**Victims:**    ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes   ☐ No

    ☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date**        _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at __Worcester County Jail and HOC__  ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date:   12/04/2019           Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Hector Adorno

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>**Description of Offense Charged**</u> | <u>**Count Numbers**</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 922(g)(1) | Felon in Possession of Ammunition | 5 |
| Set 2 | 18 U.S.C. § 924(d)(1) and 28 U.S.C. § 2461(c) | Firearm Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

≈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

Criminal Case Cover Sheet                              U.S. District Court - District of Massachusetts

**Place of Offense:**                Category No. ___I___        Investigating Agency ___FBI___

**City** ___Boston___              **Related Case Information:**

**County** ___Suffolk___           Superseding Ind./ Inf. _____ Case No. _19CR10459_
                                    Same Defendant _____ New Defendant _____
                                    Magistrate Judge Case Number _____
                                    Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                    R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name ___Jesus Diaz___                    Juvenile:        ☐ Yes  ☑ No

                  Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name    ___"King Kiko"___

Address       ___(City & State)___

Birth date (Yr only): _1983_  SSN (last4#): _4872_  Sex _M_    Race: _____  Nationality: _____

**Defense Counsel if known:** _____        Address _____

**Bar Number** _____                        _____

**U.S. Attorney Information:**

**AUSA**  ___Emily O. Cannon/Philip A. Mallard___     Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No        List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes  ☐ No

  ☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at _Suffolk County Jail_  ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: ___12/04/2019___        Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**      Jesus Diaz _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine Base | 6 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     Category No. __I_____     Investigating Agency  __FBI__

**City**  __Boston_____     **Related Case Information:**

**County**  __Suffolk_____

Superseding Ind./ Inf. _____ Case No. _19Cr10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  __Henry Caribe_____     Juvenile:     ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes  ☑ No

Alias Name     "King 40CAL"

Address     (City & State)

Birth date (Yr only): _1991_  SSN (last4#): _8929_  Sex _M_     Race: _____     Nationality: _____

**Defense Counsel if known:**     _____     Address  _____

**Bar Number**     _____     _____

**U.S. Attorney Information:**

**AUSA**  __Emily O. Cannon/Philip A. Mallard__     Bar Number if applicable     _____

**Interpreter:**     ☐ Yes  ☑ No     List language and/or dialect:     _____

**Victims:**     ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☐ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes     ☐ No

☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date**     _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at _____ ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  12/04/2019     Signature of AUSA:  _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Henry Caribe _____

**U.S.C. Citations**

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine Base | 6 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

℈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          **Category No.**  I          **Investigating Agency**  FBI

**City**  Springfield          **Related Case Information:**

**County**  Hampden

Superseding Ind./ Inf.                    Case No.  19CR10459
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Jonathan Cassiano                    Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name          "King Legend"

Address          (City & State)

Birth date (Yr only): 1986   SSN (last4#): 4837   Sex M     Race: _____     Nationality: _____

**Defense Counsel if known:**          _____          Address _____

**Bar Number**          _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**     ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**     ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☐ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes     ☐ No

          ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at Hampden County Jail and HOC  ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty ——     ☐ Misdemeanor ——   ☑ Felony  1 ——

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**      Jonathan Cassiano

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 922(g)(1) | Felon in Possession of Ammunition | 7 |
| Set 2 | 18 U.S.C. § 924(d)(1) and 28 U.S.C. § 2461(c) | Firearm Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

℘JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**      Category No. __I__      Investigating Agency __FBI__

**City** __Springfield__

**County** __Hampden__

**Related Case Information:**

Superseding Ind./ Inf. _____ Case No. *19cr10459*
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Antoine Goodson__      Juvenile:      ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:      ☐ Yes  ☑ No

Alias Name _____

Address __(City & State)_____

Birth date (Yr only): __1983__  SSN (last4#): __7862__  Sex __M__   Race: _____   Nationality: _____

**Defense Counsel if known:** _____      Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** __Emily O. Cannon/Philip A. Mallard__      Bar Number if applicable _____

**Interpreter:**      ☐ Yes  ☑ No      List language and/or dialect: _____

**Victims:**      ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**      ☑ Yes   ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**      ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __12/04/2019__      Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Antoine Goodson _____

<b>U.S.C. Citations</b>

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 922(g)(1) | Felon in Possession of Firearms and Ammunition | 8 |
| Set 2 | 18 U.S.C. § 924(d)(1) and 28 U.S.C. § 2461(c) | Firearm Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

≈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |

**Place of Offense:**   Category No.  I   Investigating Agency   FBI

**City**   Fitchburg

**County**   Worcester

**Related Case Information:**

Superseding Ind./ Inf. _____   Case No.   19CR10459
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Derek Southworth   Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name _____

Address   (City & State) _____

Birth date (Yr only): 1988   SSN (last4#): 9496   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes  ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019   Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Derek Southworth _____

<b>U.S.C. Citations</b>

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 922(g)(1) | Felon in Possession of Firearm and Ammunition | 9 |
| Set 2 | 18 U.S.C. § 924(d)(1) and 28 U.S.C. § 2461(c) | Firearm Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013